**Mary JONES, Plaintiff-Appellant,**

v.

**Edmund G. BROWN, Jr.; et al., Defendants-Appellees.**

**No. 14-56614**

United States Court of Appeals, Ninth Circuit.

Submitted October 25, 2016 *

Filed November 7, 2016

Mary Jones, Pro Se

Terry A. Barak, Esquire, Deputy Attorney General, AGCA-Office of the California Attorney General, Los Angeles, CA, for Defendants-Appellees Edmund G. Brown, Jr. and Arnold Schwarzenegger

James T. Losee, Office of the Commissioners, Workers' Comp. Appeals Bd., San Francisco, CA, Neil Sullivan, Attorney, California Department of Industrial Relations, Division of Workers' Compensation, San Francisco, CA, for Defendant-Appellee Ronnie G. Caplane

Before: LEAVY, GRABER, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Mary Jones appeals pro se from the district court's judgment dismissing her 42

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

U.S.C. § 1983 action alleging constitutional violations arising from the denial of her workers' compensation claim. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6), and we may affirm on any basis supported by the record. *Thompson v. Paul*, 547 F.3d 1055, 1058–59 (9th Cir. 2008). We affirm.

The district court properly dismissed Jones' claims against defendant Caplane as barred by judicial immunity. *See* 42 U.S.C. § 1983; *see also Romano v. Bible*, 169 F.3d 1182, 1186 (9th Cir. 1999) ("Absolute immunity extends to agency officials when they preside over hearings, initiate agency adjudication, or otherwise perform functions analogous to judges and prosecutors.").

The district court properly dismissed Jones' claims against defendants Brown and Schwarzenegger because Jones failed to state a plausible claim for relief. *See Arizonans for Official English v. Arizona*, 520 U.S. 43, 69 n.24, 117 S.Ct. 1055, 137 L.Ed.2d 170 (1997) ("State officers in their official capacities, like States themselves, are not amenable to suit for damages under § 1983."); *see also Hebbe v. Pliler*, 627 F.3d 338, 341–42 (9th Cir. 2010) (though pro se pleadings are liberally construed, plaintiff must allege sufficient facts to state a plausible claim); *Starr v. Baca*, 652 F.3d 1202, 1207–08 (9th Cir. 2011) (requirements for establishing supervisory liability); *California v. United States*, 104 F.3d 1086, 1091 (9th Cir. 1997) ("[C]laims brought under the Guarantee Clause are nonjusticiable.").

Jones' contentions that the district court violated her due process rights by granting defendants' motions to dismiss without

holding a hearing and that Caplane's motion to dismiss should have been treated as a motion for summary judgment are unpersuasive.

We do not consider arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**